**UNITED STATES of America, Plaintiff–Appellee,**

**v.**

**Hector HURTADO–AGUILAR, Defendant–Appellant.**

No. 04–11094.
Conference Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided April 11, 2006.

Suzanna O. Etessam, U.S. Attorney's Office Northern District of Texas, Dallas, TX, for Plaintiff–Appellee.

Jason Douglas Hawkins, Federal Public Defender's Office Northern District of Texas, Dallas, TX, for Defendant–Appellant.

Before JONES, Chief Judge, and JOLLY and DAVIS, Circuit Judges.

PER CURIAM: *

Hector Hurtado–Aguilar appeals following his guilty-plea conviction and sentence for conspiracy to possess with intent to distribute more than 500 grams of methamphetamine in violation of 21 U.S.C. §§ 841(a)(1) and 846.

Hurtado–Aguilar contends that the appellate-waiver provision in his plea agreement does not preclude the instant appeal because his claim is, under *Blakely v. Washington*, 542 U.S. 296, 124 S.Ct. 2531,

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

159 L.Ed.2d 403 (2004), a claim that his sentence exceeds the applicable statutory maximum. Further, he argues that because *Blakely* was not applicable at the time of his waiver, it was impossible for him to make a valid waiver of his rights under *Blakely*. The Government disagrees and seeks to enforce the appellate-waiver provision.

The record reflects that Hurtado–Aguilar knowingly and voluntarily waived his right to appeal his sentence. *See United States v. McKinney,* 406 F.3d 744, 746 (5th Cir.2005). Hurtado–Aguilar's sentence did not exceed the statutory maximum. *See United States v. Cortez,* 413 F.3d 502, 503 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 502, 163 L.Ed.2d 365 (2005); *United States v. Bond,* 414 F.3d 542, 545–46 (5th Cir.2005). Further, the fact that *Blakely* and *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), were decided after Hurtado–Aguilar entered his guilty plea does not invalidate the otherwise valid plea. *See United States v. Burns,* 433 F.3d 442, 450–51 (5th Cir.2005). Therefore, Hurtado–Aguilar's claims are barred by the appellate-waiver provision in his plea agreement.

AFFIRMED.